■ In the Matter of DANIEL MARTUSCELLO, JR., as Superintendent of Coxsackie Correctional Facility, Respondent, v JUA TT., Appellant. [45 NYS3d 613]—

Mulvey, J. Appeal from an order of the Supreme Court (Tailleur, J.), entered January 29, 2015 in Greene County, which, among other things, granted petitioner's application, in a proceeding pursuant to CPLR article 4, to authorize the involuntary medical treatment and feeding of respondent.

Respondent is a prison inmate serving a sentence of 25 years to life in the custody of the Department of Corrections and Community Supervision (hereinafter DOCCS). In May 2013, respondent first began a hunger strike, and, in June 2013, Supreme Court granted petitioner's application permitting DOCCS to force feed respondent, when necessary, by medical means such as a nasogastric tube. The order was in effect for one year. During that period, respondent had to be frequently force fed. In June 2014, petitioner commenced this proceeding seeking, among other things, authorization to force feed respondent throughout his incarceration. Respondent answered and moved for summary judgment. In his answer, respondent, among other things, objected to a force-feeding order, arguing that it would violate his constitutional rights to refuse medical treatment and to privacy, liberty and free speech and that petitioner failed to show any sufficient state interest that is compelling enough to overcome his constitutional rights. Respondent's answer and motion also raised various other claims against DOCCS, including those concerning respondent's inmate classification and his placement in the facility's infirmary. Following a hearing, Supreme Court denied respondent's motion determining that his other claims against DOCCS were not properly before it and that it lacked jurisdiction to grant the monetary relief sought by respondent. The court then granted the petition authorizing DOCCS to force feed respondent throughout his incarceration. Respondent now appeals.

We affirm. When an inmate commences a hunger strike,

which, if continued, would create a substantial risk of imminent death or serious permanent injury, a force-feeding order is warranted if the state's intervention, even if contrary to the inmate's constitutional rights, is reasonably related to its legitimate penological interests, including those in preserving the inmate's life and maintaining safety and discipline within the facility (*see Matter of Bezio v Dorsey*, 21 NY3d 93, 99, 101-107 [2013]). The record shows that respondent had repeatedly engaged in hunger strikes since May 2013 with the stated purpose of obtaining a transfer to a maximum A security facility, and that respondent had stated that he would continue his hunger strike until he died or was transferred. The unrefuted testimony of the facility's medical director showed that respondent's hunger strike, if continued, would result in his death or irreversible organ damage and that respondent was aware of such risks. He further testified that it might be necessary to force feed respondent throughout his incarceration to prevent his death and serious injuries. The record supports a finding that respondent intended to pursue his hunger strike until he was transferred to another facility based on a reclassification of his status or until he died from malnutrition. We look no further than the holding in *Matter of Bezio v Dorsey* (*supra*) to reach the conclusion that the state's interest in preserving respondent's life outweighs any claimed infringement of respondent's constitutional rights. On the record before us, Supreme Court properly issued a force-feeding order for the duration of respondent's incarceration.

Supreme Court also properly denied respondent's motion for summary judgment, finding that his other claims regarding DOCCS's alleged infringement of his rights were inapposite to the instant proceeding, namely, whether DOCCS should be permitted to force feed respondent.* Finally, we note that any claims for monetary damages as a result of DOCCS's alleged infringement of respondent's various rights, and for his pain and suffering during the force feeding, may only be brought in the Court of Claims (*see Matter of Jones v Fischer*, 110 AD3d 1295, 1297 [2013], *appeal dismissed* 23 NY3d 955 [2014]; *Feuer v State of New York*, 101 AD3d 1550, 1551 n 2 [2012]).

McCarthy, J.P., Garry, Rose and Aarons, JJ., concur. Ordered that the order is affirmed, without costs.

---

* We note that respondent pursued a series of grievance complaints filed against DOCCS and certain prison officers and had appealed unfavorable administrative decisions.